UNITED STATES of America,
Appellee,

v.

Ryan RIVERA, Appellant.

No. 05–5329.

United States Court of Appeals,
Third Circuit.

Submitted Under Third Circuit
L.A.R. 34.1(a) Nov. 27, 2006.

Filed: Dec. 4, 2006.

George S. Leone, Eric H. Jaso, Office of United States Attorney, Newark, NJ, for Appellee.

Andrea D. Bergman, Office of Federal Public Defender, Trenton, NJ, for Appellant.

Before: FUENTES and GARTH, Circuit Judges, and POLLAK, District Judge.*

OPINION

GARTH, Circuit Judge.

In this appeal, Ryan Rivera challenges the 27 month prison sentence he received

---

* The Honorable Louis H. Pollak, Senior District Judge for the Eastern District of Pennsylvania, sitting by designation.

for the crime of possession of drugs in a federal prison. Rivera claims that the district court improperly increased his sentence based on prior convictions that were neither admitted nor submitted to a jury. Because *Almendarez–Torres v. United States*, 523 U.S. 224, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998), which permits a sentencing court to find facts relating to prior convictions, is still binding on us, we will affirm.

## I.

The facts of this case are straightforward and undisputed. Since 2002, appellant Ryan Rivera had been imprisoned at the Fairton Federal Correctional Institu-

tion on a conviction for being a felon-in-possession of a firearm. On August 22, 2004, Rivera was observed receiving suspected contraband from a visitor. Several days later, 1.217 grams of cocaine were recovered from his person.[1] On August 24, 2005, Rivera pleaded guilty, pursuant to a plea agreement, to a one-count Superseding Information, charging him with possessing a prohibited object in a federal prison, specifically a narcotic drug, in violation of 18 U.S.C. § 1791(a)(2), (b)(1), and (b)(2).[2]

The PSR recommended a total offense level of 11. The PSR further calculated Rivera's Criminal History pursuant to U.S.S.G. § 4A1.1.[3] The PSR assessed

---

1. The specific facts of Rivera's receipt of drugs during this visit are somewhat unusual. According to the Presentence Investigation Report ("PSR"), Rivera and his guest were eating "Dorito" tortilla chips, each from an individual bag. A prison employee noticed the visitor hold his Dorito bag up to his mouth and tilt his head forward; Rivera then picked up the same bag, tilted his head back, and poured its contents into his mouth. Suspicious, prison staff isolated Rivera, who eventually passed a balloon containing a substance later identified as cocaine and/or codeine.

2. Section 1791(a)(2) provides that "[w]hoever ... being an inmate of a prison, makes, possesses, or obtains, or attempts to make or obtain, a prohibited object shall be punished as provided in subsection (b) of this section."

    The punishment for violations of section 1791(a)(2) is set forth in section 1791(b), which states, in pertinent part:

    The punishment for an offense under this section is a fine under this title or—
    (1) imprisonment for not more than 20 years, or both, if the object is specified in subsection (d)(1)(C) of this section;
    (2) imprisonment for not more than 10 years, or both, if the object is specified in subsection (d)(1)(A) of this section

    Sections 1791(d)(1)(A) and (d)(1)(C) referred to in section 1791(b) define the term "prohibited object" in section 1791(a)(2) to include "a narcotic drug" or "a controlled

substance in schedule I or II, other than marijuana."

3. U.S.S.G. § 4A1.1 provides:

    The total points from items (a) through (f) determine the criminal history category in the Sentencing Table in Chapter Five, Part A.
    (a) Add 3 points for each prior sentence of imprisonment exceeding one year and one month.
    (b) Add 2 points for each prior sentence of imprisonment of at least sixty days not counted in (a).
    (c) Add 1 point for each prior sentence not counted in (a) or (b), up to a total of 4 points for this item.
    (d) Add 2 points if the defendant committed the instant offense while under any criminal justice sentence, including probation, parole, supervised release, imprisonment, work release, or escape status.
    (e) Add 2 points if the defendant committed the instant offense less than two years after release from imprisonment on a sentence counted under (a) or (b) or while in imprisonment or escape status on such a sentence. If 2 points are added for item (d), add only 1 point for this item.
    (f) Add 1 point for each prior sentence resulting from a conviction of a crime of violence that did not receive any points under (a), (b), or (c) above because such sentence was considered related to anoth-

three criminal history points for a 1997 New York drug distribution conviction; three points for a 1997 New York grand larceny conviction; three points for a 2003 New York drug possession conviction; three points for Rivera's 2002 federal felon-in-possession conviction; one point for a 2003 conviction for possessing contraband in prison; and two points for committing the instant offense while imprisoned, for a total of 15 points—and a resulting criminal history category of VI. The corresponding guidelines sentencing range was 27 to 33 months.

Rivera was sentenced on December 2, 2005. At sentencing, Rivera argued that his prior convictions, which were neither admitted nor submitted to a jury, could not, consistent with the Sixth Amendment, be considered to increase his sentence.[4] Rivera acknowledged that, under *Almendarez–Torres v. United States*, 523 U.S. 224, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998), a sentencing judge is permitted to find facts relating to prior convictions and enhance the maximum penalty accordingly. Rivera argued, however, that the more recent Supreme Court cases of *Shepard v. United States*, 544 U.S. 13, 125 S.Ct. 1254, 161 L.Ed.2d 205 (2005) and *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005) created "enough of a cloud" over *Almendarez–Torres* "to preserve the issue for appellate consideration." A56–60. Rivera did not object to the factual findings regarding his prior sentences, but argued that the court should disregard those facts, leaving him with a criminal history category of III and a corresponding guidelines range of 12 to 19 months imprisonment.

The district court rejected Rivera's argument and sentenced him—based upon his prior convictions and the resulting criminal history category of VI—to 27 months imprisonment, the bottom of the recommended guidelines range. Because Rivera committed the crime while incarcerated, the court ordered that the sentence run concurrently to the sentence he was then serving. A90. Rivera filed a timely notice of appeal.

II.

■ Rivera makes just one argument on appeal. Rivera asserts that the district court violated his Sixth Amendment right to trial by jury by increasing his sentence based upon prior convictions that were neither admitted nor submitted to a jury. Rivera acknowledges that the Supreme Court's 1998 decision in *Almendarez–Torres* specifically held that recidivism—i.e., the fact of prior convictions, is not an element of a crime, and therefore need not be found by a jury. *Id.* at 239–48, 118 S.Ct. 1219. Rivera argues, however, that *Almendarez–Torres* has, by subsequent decisions, been "sufficiently undermined to compel the conclusion that the Sixth Amendment prohibits a district court from finding the fact of a prior conviction and using that fact to enhance a defendant's sentence." App. Br. at 11.

Rivera's argument fails for two independent reasons. First, none of the cases he cites—*Shepard, Booker,* and *Apprendi v. New Jersey*, 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000)—have, in fact, implicitly or explicitly overruled *Almenda-*

---

er sentence resulting from a conviction of a crime of violence, up to a total of 3 points for this item. Provided, that this item does not apply where the sentences are considered related because the offenses occurred on the same occasion.

4. Rivera does not here challenge the criminal history points attributable to the conviction he was then serving nor those that result because the instant criminal conduct occurred while he was imprisoned.

*rez–Torres.* In *Apprendi,* the Court specifically held that *"[o] ther than the fact of a prior conviction,* any fact that increases the penalty for a crime beyond the prescribed statutory maximum must be submitted to a jury, and proved beyond a reasonable doubt." *Id.* at 490, 120 S.Ct. 2348(emphasis added). Likewise, *Booker,* while striking down the statutory provisions making the guidelines mandatory as violative of the Sixth Amendment, preserved the holding of *Almendarez–Torres* that prior convictions need not be found by a jury:

> Any fact *(other than a prior conviction)* which is necessary to support a sentence exceeding the maximum authorized by the facts established by a plea of guilty or a jury verdict must be admitted by the defendant or proved to a jury beyond a reasonable doubt.

*Booker,* 543 U.S. at 244, 125 S.Ct. 738 (emphasis added).

The final case cited by Rivera, *Shepard v. United States,* 544 U.S. 13, 125 S.Ct. 1254, 161 L.Ed.2d 205 (2005), does cast some doubt upon the holding of *Almendarez–Torres. Shepard* involved the Armed Career Criminal Act, which mandates a minimum 15–year prison sentence for anyone possessing a firearm after three prior convictions for serious drug offenses or violent felonies. The Act makes burglary a violent felony only if committed in a building or enclosed space ("generic burglary"), not in a boat or motor vehicle. In *Shepard,* the Court held that, in determining whether prior burglary convictions entered after guilty pleas were "generic" and thus "violent felonies" under the Act, a sentencing court could not look to police reports or complaint applications but rather had to rely solely on charging documents, elements of offenses, plea colloquies, and express findings by the trial judge. *Shepard,* 544 U.S. at 26, 125 S.Ct.

1254. A plurality of the Court held that in a state where the statutory definition of burglary was limited to the elements of "generic" burglary, "a judicial finding of a disputed prior conviction is made on the authority of *Almendarez–Torres." Shepard,* 544 U.S. at 24, 125 S.Ct. 1254. However, the plurality contrasted this to states where the statutory definition of burglary encompassed more than the "generic" offense, such that relying on police reports or complaint applications—as opposed to charging documents, jury instructions, plea colloquies, or express findings of fact by the trial judge—would be "too far removed from the conclusive significance of a prior judicial record, and too much like the findings subject to *Jones* and *Apprendi,* to say that *Almendarez–Torres* clearly authorizes a judge to resolve the dispute." *Id.* The *Shepard* court thus limited the scope of judicial fact-finding permitted under *Almendarez–Torres.*

In a dissent by then Justice O'Connor, several members of the Court expressed concern about what the decision portended for the *Almendarez–Torres* rule: "[T]oday's decision reads *Apprendi* to cast a shadow possibly implicating recidivism determinations, which until now had been safe from such formalism...." *Shepard,* 544 U.S. at 38, 125 S.Ct. 1254 (O'Connor, J., dissenting). And Justice Thomas, who had expressed his dissatisfaction with the *Almendarez–Torres* exception in his concurring opinion in *Apprendi, see* 530 U.S. at 520–21, 120 S.Ct. 2348 (Thomas, J., concurring), repeated his view that *"Almendarez–Torres* ... has been eroded by this Court's subsequent Sixth Amendment jurisprudence, and a majority of the Court now recognizes that *Almendarez–Torres* was wrongly decided." *Shepard,* 544 U.S. at 27–8, 125 S.Ct. 1254 (Thomas, J., concurring) (internal citations omitted).

This court has already considered the question whether *Almendarez–Torres* is still good law despite *Booker, Apprendi,* and *Shepard.* In *United States v. Ordaz,* 398 F.3d 236 (3d Cir.2005), the defendant, who had been convicted for conspiring to distribute cocaine, challenged his thirty-year sentence claiming that it was the result of improper judicial fact-finding. Although the conspiracy charge ordinarily carried a twenty-year maximum sentence, a related statute, 21 U.S.C. § 841(b)(1)(C), provides that "if any person commits such a violation after a prior conviction for a felony drug offense has become final, such person shall be sentenced to a term of imprisonment of not more than 30 years...." *Id.* The district court found that the defendant had been convicted of a felony drug offense that had become final and, applying section 841(b)(1)(C), sentenced the defendant to the enhanced thirty years prison term.

Like Rivera, the defendant in *Ordaz* argued that the fact of his prior conviction should have been submitted to the jury. The Court, while acknowledging some tension between *Almendarez–Torres* and subsequent Supreme Court cases, nevertheless held that *Almendarez–Torres* remains good law:

> Ordaz argues that because of the decision in *Blakely,* "it is clear that *Almendarez–Torres* cannot stand." ... However, the Supreme Court has made clear that "if a precedent of this Court has direct application in a case, yet appears to rest on reasons rejected in some other line of decisions, the Court of Appeals should follow the case which directly controls, leaving to this Court the prerogative of overruling its own decisions." *Rodriguez de Quijas v. Shearson/American Express, Inc.,* 490 U.S. 477, 484, 109 S.Ct. 1917, 104 L.Ed.2d 526 (1989); see also *Agostini v. Felton,* 521 U.S. 203, 237, 117 S.Ct. 1997, 138 L.Ed.2d 391 (1997).

> ....

> [A]s an inferior federal court we have the responsibility to follow directly applicable Supreme Court decisions....

> The holding in *Almendarez–Torres* remains binding law, and nothing in *Blakely* or *Booker* holds otherwise.

*Ordaz,* 398 F.3d at 240–241.

Ordaz was decided just weeks prior to the Supreme Court's decision in *Shepard,* which Rivera claims casts additional doubt on *Almendarez–Torres.* In *United States v. Coleman,* 451 F.3d 154 (3d Cir.2006), this Court considered the impact, if any, of *Shepard* upon the rule set forth in *Almendarez–Torres.* Coleman was convicted of several firearm possession violations. At sentencing, the district court determined that Coleman had five prior convictions, and thus qualified as an armed career criminal under 18 U.S.C. § 924(e). This increased the statutory minimum for his firearm possession offenses to at least 15 years in prison.

On appeal, Coleman argued that, because his prior convictions increased the statutory minimum penalty, those offenses should have been charged in the indictment and proved to the jury beyond a reasonable doubt, and that the government's failure to do so violated the Sixth Amendment. He asserted that *Almendarez–Torres* had been eviscerated by *Shepard's* holding limiting the sources a sentencing court could rely upon to determine whether a previous burglary is "generic" for the purposes of enhancing a sentence based upon the prior conviction. This court rejected the argument that *Shepard* had implicitly overruled *Almendarez–Torres:*

> The various opinions in *Shepard* appear to agree on one thing: the door is open for the Court one day to limit or overrule *Almendarez–Torres.* But that day has not yet come, and we are well aware

of the Supreme Court's admonition that "if a precedent of the Supreme Court has direct application in a case, yet appears to rest on reasons rejected in some other line of decisions, the Court of Appeals should follow the case which directly controls, leaving to the Supreme Court the prerogative of overruling its own decisions." *[United States v.] Francisco*, 165 Fed.Appx. 144, 148 (3d Cir.2006) *(quoting Agostini v. Felton*, 521 U.S. 203, 237, 117 S.Ct. 1997, 138 L.Ed.2d 391 (1997)). Therefore, we hold that *Shepard* did not affect the continuing validity of *Almendarez–Torres*.

*Coleman*, 451 at 161. Several other Circuits have held likewise. *See, e.g., United States v. Childs*, 403 F.3d 970, 972 (8th Cir.2005); *United States v. Schlifer*, 403 F.3d 849, 852 (7th Cir.2005); *United States v. Moore*, 401 F.3d 1220, 1224 (10th Cir. 2005).

Because *Almendarez–Torres* remains good law, the district court properly found the facts of Rivera's prior convictions and a corresponding criminal history category of VI. This finding, together with the unchallenged offense level of 11, resulted in a guidelines range of 27 to 33 months. The district court's sentence of 27 months—the very bottom of the range—was not improper.

### III.

█ Rivera's argument also fails for an entirely independent reason. The remedial portion of *Booker* demonstrates that judicial fact-finding by the preponderance of the evidence standard is unconstitutional *only in the context of a mandatory sentencing regime*. *United States v. Miller*, 417 F.3d 358, 362–63 (3d Cir.2005); *United States v. Antonakopoulos*, 399 F.3d 68, 75 (1st Cir.2005); *United States v. Crosby*, 397 F.3d 103, 112 (2d Cir.2005); *United States v. Dalton*, 409 F.3d 1247, 1252 (10th Cir.2005). In other words, the Sixth Amendment is not violated simply because a judge finds sentencing facts under the guidelines; rather, to trigger constitutional error, the judge must do so pursuant to a mandatory guidelines system. Where, as here, such judicial fact-finding occurs in an advisory guidelines scheme and is within the statutory range, it raises no Sixth Amendment issues. *Antonakopoulos*, 399 F.3d at 75 ("The error is not that a judge (by a preponderance of the evidence) determined facts under the Guidelines which increased a sentence beyond that authorized by the jury verdict or an admission by the defendant; the error is only that the judge did so in a mandatory Guidelines system."). Here, there is no dispute that the district court sentenced Rivera under an advisory guidelines system, and the final sentence was reasonable and within the statutory maximum.

### IV.

The December 2, 2005 order of the district court sentencing Rivera to 27 months imprisonment will be affirmed.